Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | Rap Eminem - 8 Mile Freestyle Battles.mp3 | Eminem | 7,958KB | Audio | 8 Mil |
| laboo420-2@fileshare | Rap nelly- number one.mp3 | Nelly | 3,886KB | Audio | |
| laboo420-2@fileshare | Ras Kass- Where My Bitches At (702 Remix).mp3 | Ras Kass | 3,153KB | Audio | Where My Bitcl |
| laboo420-2@fileshare | rave music - Techno Cocaine.mp3 | Techno | 3,884KB | Audio | |
| laboo420-2@fileshare | RAVE TECHNO PROGRESSIVE HOUSE Ski Mix 12 - Track 4.. | Dj Markski | 2,197KB | Audio | |
| laboo420-2@fileshare | Rave-Techno - DJ Mystik - Eternity Chapter 5 - 01 - Blade ... | dj mystik [01] | 4,655KB | Audio | |
| laboo420-2@fileshare | Red Hott Chilli Peppers - By The Way.mp3 | Red Hot Chili Peppers | 3,329KB | Audio | B |
| laboo420-2@fileshare | Red Nex - Cotten Eye Joe.mp3 | Red Nex | 3,967KB | Audio | |
| laboo420-2@fileshare | Reggae - I Would Like To Get To Know You.mp3 | Reggae | 2,686KB | Audio | Like T |
| laboo420-2@fileshare | Reggae - Sean Paul - Mercury Riddim.mp3 | Sean Paul | 3,292KB | Audio | |
| laboo420-2@fileshare | REGGAE DANCEHALL - bounty killer - smoke da herb - 007... | Bounty Killer | 3,416KB | Audio | |
| laboo420-2@fileshare | REGGAE HIP HOP - Cool Reggae Remixes.mp3 | X-Mix | 3,359KB | Audio | Co |
| laboo420-2@fileshare | reggae La Factoria - Me vengo Afuera.mp3 | Reggaeton-La Factoria Mc.. | 2,216KB | Audio | |
| laboo420-2@fileshare | reggae Sean Paul - Nah Stray.mp3 | Sean Paul | 3,203KB | Audio | reggae Se |
| laboo420-2@fileshare | reggae Sean Paul - She La La La La La La Boom Boom Che ... | Sean Paul | 3,048KB | Audio | She la la la la la la |
| laboo420-2@fileshare | reggae Sean Paul- Xclusive.mp3 | Sean Paul | 3,952KB | Audio | |
| laboo420-2@fileshare | Reggae- Everybody Falls In Love Sometimes.mp3 | Reggae | 3,365KB | Audio | Everyone fa |
| laboo420-2@fileshare | Reggae- Shabba Ranks - Muder She Wrote.mp3 | Reggae | 3,492KB | Audio | |
| laboo420-2@fileshare | Reggae- Tony Rebel ft. Luciano- If Jah.mp3 | Tony Rebel | 3,538KB | Audio | I |
| laboo420-2@fileshare | Reggae-Mr Vegas - Nike Air.mp3 | Mr Vegas | 3,249KB | Audio | |
| laboo420-2@fileshare | reggae-SPANISH RAP=MEXICANO Y fat joe boricua guerre... | Reggae | 4,176KB | Audio | mexicano y fat jc |
| laboo420-2@fileshare | Reggaeton Sex - amor sin la ropa.mp3 | Reggaeton Sex | 1,940KB | Audio | |
| laboo420-2@fileshare | reggea - Spanish Ragga Vol II-Spanish reggae.mp3 | Reggae | 4,002KB | Audio | |
| laboo420-2@fileshare | Righteous brothers - Unchain melody.mp3 | Righteous Brothers | 4,224KB | Audio | |
| laboo420-2@fileshare | RKELLY-SNAKE.mp3 | R. Kelly | 3,430KB | Audio | |
| laboo420-2@fileshare | Rubin Studdard - Flying Without Wings.mp3 | Ruben Studdard | 3,560KB | Audio | |
| laboo420-2@fileshare | Sarah McLaughlin - Silence (Techno Mix).MP3 | SARAH McLACHLAN | 5,594KB | Audio | |
| laboo420-2@fileshare | Sasha - Dat Sexy Body.mp3 | Sasha | 3,985KB | Audio | |
| laboo420-2@fileshare | Scooter - The Night.mp3 | Scooter | 3,152KB | Audio | |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | Scooter - The Night.mp3 | Scooter | 3,152KB | Audio | |
| laboo420-2@fileshare | Scottish Bag Pipes - Amazing Grace.mp3 | Scottish Pipes | 3,329KB | Audio | A |
| laboo420-2@fileshare | scratch and burn - big wheels.mp3 | Scratch and Burn | 2,035KB | Audio | |
| laboo420-2@fileshare | Sean Paul - Shake It (Lightning Riddim).mp3 | Sean Paul | 3,087KB | Audio | Shake It |
| laboo420-2@fileshare | sean_paul_ft Busta Rhymes-Gimme The Light Remix.mp3 | Sean Paul feat. Busta Rh... | 3,127KB | Audio | Gimr |
| laboo420-2@fileshare | numb-meteora_linkin park.mp3 | linkin park | 6,255KB | Audio | |
| laboo420-2@fileshare | Sexy Lady Riddim - Tok - She's Blazing.mp3 | TOK | 3,390KB | Audio | |
| laboo420-2@fileshare | Shania Twain - From this Moment (duet).mp3 | Shania Twain | 4,372KB | Audio | From |
| laboo420-2@fileshare | Shania Twain - Honey, I'm Home.mp3 | SHANIA TWAIN | 3,325KB | Audio | |
| laboo420-2@fileshare | Shania Twain - Im Gonna Getcha (Good)! Real Version.mp3 | Shania Twain | 3,808KB | Audio | Im Gonna Getcha (G |
| laboo420-2@fileshare | Sheryl Crow - with Kid Rock - Picture Cocky.mp3 | Kid Rock(featuring Sheryl... | 4,670KB | Audio | |
| laboo420-2@fileshare | Simple Plan - God Must Hate Me_0320144448.mp3 | Simple Plan | 2,573KB | Audio | |
| laboo420-2@fileshare | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio | |
| laboo420-2@fileshare | Simple Plan - Im Just A Kid.mp3 | Simple Plan | 3,098KB | Audio | |
| laboo420-2@fileshare | Simple Plan - Perfect.mp3 | Simple Plan | 4,369KB | Audio | |
| laboo420-2@fileshare | Simple Plan - She Cries.mp3 | Rufio | 3,671KB | Audio | |
| laboo420-2@fileshare | Simple Plan - To All Of My Friends.mp3 | a simple plan | 2,704KB | Audio | |
| laboo420-2@fileshare | Simple Plan -When I'm With You.mp3 | Simple Plan | 2,482KB | Audio | |
| laboo420-2@fileshare | Simple Plan- Addicted .MP3 | Simple Plan | 1,578KB | Audio | |
| laboo420-2@fileshare | Sir Mix Alot - I Like Big Butts.mp3 | Sir Mix Alot | 4,107KB | Audio | |
| laboo420-2@fileshare | Sisco - Bong Song ( funny remix ).mp3 | Sisqo | 1,682KB | Audio | Bc |
| laboo420-2@fileshare | Sisqo - Incomplete.mp3 | Sisqo | 3,629KB | Audio | |
| laboo420-2@fileshare | Sloppy Meat Eaters - Snapple.mp3 | Sloppy Meat Eaters | 1,768KB | Audio | |
| laboo420-2@fileshare | smile empty soul - bottom of the bottle.mp3 | smile empty soul | 3,421KB | Audio | b |
| laboo420-2@fileshare | Snopp Dog - Jin and Juice.mp3 | Snopp Dog | 3,297KB | Audio | |
| laboo420-2@fileshare | song headstorng | Unknown | 4,466KB | | |
| laboo420-2@fileshare | South Park - Eric Cartman - His views on women.mp3 | Southpark | 510KB | Audio | C |
| laboo420-2@fileshare | South Park - Eric Cartman - Suck my balls Mr. Garison.MP3 | Cartman | 880KB | Audio | Suck M |
| laboo420-2@fileshare | South Park - Eric Cartman - The 'F' Word.MP3 | Cartman | 875KB | Audio | |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | South Park - Eric Cartman - The 'F' Word.MP3 | Cartman | 875KB | Audio | |
| laboo420-2@fileshare | South Park - Harry Potter.jpg | Unknown | 112KB | Image | South |
| laboo420-2@fileshare | South Park - I'm A Jew.mp3 | Southpark | 551KB | Audio | |
| laboo420-2@fileshare | South Park - Smack My Bitch Up (Cartman Mix).mp3 | Cartman | 1,484KB | Audio | Smack My Bitcl |
| laboo420-2@fileshare | South Park - Uncle Fucker (Spanish).mp3 | Funny songs | 938KB | Audio | Unc |
| laboo420-2@fileshare | South Park Mexican- Drop Top Heaven.mp3 | artist | 4,042KB | Audio | |
| laboo420-2@fileshare | Southpark - Cartman - Oh Holy Night .mp3 | Cartman | 2,120KB | Audio | |
| laboo420-2@fileshare | southpark-big gay al-back that ass up.mp3 | Southpark | 845KB | Audio | |
| laboo420-2@fileshare | Spanish Reggae - Mexicano Baby Rasta.MP3 | Baby Rasta y Mexicano | 3,929KB | Audio | Masacı |
| laboo420-2@fileshare | Spanish Reggae- Big boy-Haria Cualquier Cosa.MP3 | Big Boy | 1,491KB | Audio | H |
| laboo420-2@fileshare | Spanish Reggae-DJ Dicky-Reggaton Mix.mp3 | CKY | 5,184KB | Audio | |
| laboo420-2@fileshare | spanish reggae-don chezina - mira la nena (remix).mp3 | Don Chezina | 3,756KB | Audio | Re-l |
| laboo420-2@fileshare | SR-71 - Right Now.mp3 | SR-71 | 2,635KB | Audio | |
| laboo420-2@fileshare | SR71 - Another Night Alone.mp3 | SR-71 | 3,342KB | Audio | A |
| laboo420-2@fileshare | Stacie Orrico - (There's Gotta Be) More To Life (1).wma | Stacie Orrico | 1,976KB | Audio | (There's Gotta E |
| laboo420-2@fileshare | Stacie Orrico - Stuck (1).mp3 | Stacie Orrico | 3,507KB | Audio | |
| laboo420-2@fileshare | Starting Line - Best of me.mpeg | Unknown | 4,080KB | Video | Startir |
| laboo420-2@fileshare | Stephen Lynch - Hermaphrodite.mp3 | Stephen Lynch | 2,345KB | Audio | |
| laboo420-2@fileshare | Sugar Ray - 01 - Answer the Phone.mp3 | Sugar Ray | 2,876KB | Audio | |
| laboo420-2@fileshare | Sugar Ray-In Pursuit of Leisure-mr. bartender.mp3 | Sugar Ray | 2,173KB | Audio | |
| laboo420-2@fileshare | Sugar Ray-In Pursuit of Leisure-mr.mp3 | Sugar Ray | 3,327KB | Audio | Mr Barl |
| laboo420-2@fileshare | Sum 41 - 06 - All Killer No Filler - Motivation.mp3 | Sum 41 | 2,658KB | Audio | |
| laboo420-2@fileshare | Sum 41 - Hell Song.mp3 | Sum 41 | 3,116KB | Audio | |
| laboo420-2@fileshare | Sum 41 - What We're All About (The Real Version).mp3 | Sum 41 | 3,285KB | Audio | What We're All About |
| laboo420-2@fileshare | Sum41 - Fat Lip.mp3 | Sum41 | 2,788KB | Audio | |
| laboo420-2@fileshare | sum41-stillwaiting (1).mp3 | Sum 41 | 3,692KB | Audio | |
| laboo420-2@fileshare | super_mario_brothers_techno_remix.mpg | Unknown | 3,168KB | Video | super_mario_brotl |
| laboo420-2@fileshare | system of a down - Chop Suey (1).mp3 | System Of A Down | 3,297KB | Audio | |
| laboo420-2@fileshare | System Of A Down - Toxicity.mp3 | System Of A Down | 3,388KB | Audio | |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | System Of A Down - Toxicity.mp3 | System Of A Down | 3,388KB | Audio | |
| laboo420-2@fileshare | SystemofaDown-ChopSuey.mp3 | System of a Down | 1,124KB | Audio | |
| laboo420-2@fileshare | Taproot - 1 Nite Stand.mp3 | Taproot | 3,454KB | Audio | |
| laboo420-2@fileshare | taproot - again _again.mp3 | Taproot | 3,304KB | Audio | |
| laboo420-2@fileshare | Taproot - Lowlife.mp3 | taproot | 3,515KB | Audio | |
| laboo420-2@fileshare | taproot - scapegoat.mp3 | Taproot | 7,260KB | Audio | |
| 2 Users | Taproot - Smile.mp3 | Taproot | 3,335KB | Audio | |
| laboo420-2@fileshare | taproot-poem.mp3 | Taproot | 3,031KB | Audio | |
| laboo420-2@fileshare | Tatu - All The Things She Said (1).mp3 | TATY | 1,348KB | Audio | All |
| laboo420-2@fileshare | Tatu - All the things she said.mpg | Unknown | 3,358KB | Video | Tatu - All |
| laboo420-2@fileshare | tatu - they're not gonna get us.mp3 | tatu | 4,310KB | Audio | they'r |
| laboo420-2@fileshare | One in a Million.mp3 | Ms. Conganiality | 2,474KB | Audio | |
| laboo420-2@fileshare | Techno - Arabic Rave II.mp3 | Techno | 6,136KB | Audio | |
| laboo420-2@fileshare | Techno - DJ Encore - I See Right Through You.mp3 | DJ Encore | 5,627KB | Audio | I See |
| laboo420-2@fileshare | Techno - DJ Hans - Arabic Dance Mix 2002.mp3 | Techno | 1,720KB | Audio | Aral |
| laboo420-2@fileshare | Techno - DJ Poly - TLC vs KC _Joe Joe (1).mp3 | DJ Short-E | 2,396KB | Audio | No Scrubs, Lif |
| laboo420-2@fileshare | Techno - Sandstorm - Da Rude Mix.mp3 | Ray Munns | 3,904KB | Audio | Sandstorm |
| laboo420-2@fileshare | Techno - Spanish - Latin Club mix (Fatboy Slim 7" Edit).mp3 | Techno | 3,562KB | Audio | Latin Club mix (F |
| laboo420-2@fileshare | TECHNO -DJ ICEY - THE ONE.MP3 | DJ Icey | 4,967KB | Audio | |
| laboo420-2@fileshare | TECHNO DJ Quicksilver - Bitter Sweet Symphony Euromix.... | Techno | 3,176KB | Audio | Bitter Sweet |
| laboo420-2@fileshare | techno Gladiator Soundtrack - Main Theme (Trance Mix).m... | gladiator | 5,911KB | Audio | Main T |
| laboo420-2@fileshare | Techno Mix - DJ Scribble - 01.mp3 | Dj Skribble | 2,002KB | Audio | (08)Sexual (Li Da Di) (Thunderp |
| laboo420-2@fileshare | Techno- Braveheart Love Theme.mp3 | Techno | 3,358KB | Audio | Brave |
| laboo420-2@fileshare | Techno- Unknown - I Wanna Fly So High.mp3 | Techno | 2,526KB | Audio | |
| laboo420-2@fileshare | Techno.mid | Techno | 56KB | Audio | |
| laboo420-2@fileshare | Tenacious D - My Biznitch is the Shiznit.mp3 | Tenacious D | 2,482KB | Audio | My Bi |
| laboo420-2@fileshare | Thalia feat. Fat Joe - I Want You.mp3 | Thalia Feat. Fat Joe | 3,310KB | Audio | |
| laboo420-2@fileshare | The All-American Rejects - (3) Swing Swing.mp3 | The All-American Rejects | 3,177KB | Audio | |
| laboo420-2@fileshare | The All-American Rejects - The Last Song.mp3 | The All-American Rejects | 4,692KB | Audio | |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | The All-American Rejects - The Last Song.mp3 | The All-American Rejects | 4,692KB | Audio | |
| laboo420-2@fileshare | The Ataries - In_This_Diary.mp3 | The Ataries | 3,630KB | Audio | |
| laboo420-2@fileshare | The Clipse ft Neptunes - grindin.mp3 | The Clipse ft Neptunes | 4,143KB | Audio | |
| laboo420-2@fileshare | The Ketchup Song (English).mp3 | Las Ketchup | 3,330KB | Audio | The Ketc |
| laboo420-2@fileshare | The Ketchup Song (Spanish).mp3 | Las Ketchup | 3,291KB | Audio | The Ketcl |
| laboo420-2@fileshare | The Starting Line - Best Of Me.mp3 | Unknown | 4,080KB | Audio | The Startin |
| laboo420-2@fileshare | The Used - The Taste Of Ink.mp3 | -used | 3,445KB | Audio | |
| laboo420-2@fileshare | Theme - Inspector Gadget (Techno Remix).mp3 | Techno | 3,476KB | Audio | Inspector Gadg |
| laboo420-2@fileshare | Theme - James Bond 007 (Techno Remix).mp3 | Techno | 3,208KB | Audio | James Bond 0 |
| laboo420-2@fileshare | Tigers On Acid - Techno LSU Fight Song.mp3 | DJ 007 _Johnny Mac | 3,175KB | Audio | |
| laboo420-2@fileshare | Tool - Mission Impossible Techno [Remix].mp3 | Tool | 2,830KB | Audio | Mission Impos |
| laboo420-2@fileshare | Trance Power 2002.mp3 | House | 3,132KB | Audio | |
| laboo420-2@fileshare | trance-DJ Liquid - Angel.mp3 | Techno - Happy Hardcore... | 3,238KB | Audio | |
| laboo420-2@fileshare | Trapt - Headstrong (1).mp3 | Unknown | 4,466KB | Audio | Trap |
| laboo420-2@fileshare | Trapt - Headstrong (2).MP3 | trapt | 1,864KB | Audio | |
| laboo420-2@fileshare | techno - CHEER DANCE (CHEERLEADING MIXES).mp3 | A+ | 666KB | Audio | |
| laboo420-2@fileshare | trapt-still frame-trapt.mp3 | trapt | 7,133KB | Audio | |
| laboo420-2@fileshare | Trapt_Headstrong.wma | Trapt | 3,283KB | Audio | |
| laboo420-2@fileshare | tryhonesty.mp3 | Billy Talent | 4,967KB | Audio | |
| laboo420-2@fileshare | tsl_bestofme_hi.wmv | Unknown | 10,361KB | Video | |
| laboo420-2@fileshare | tupac feat nas- thug mansion acoustic.mp3 | Nas | 3,751KB | Audio | thu |
| laboo420-2@fileshare | Mixes- Cheerleading Mix2.mp3 | Cheerleading | 602KB | Audio | |
| laboo420-2@fileshare | Ultimate.mp3 | Lindsay Lohan | 2,922KB | Audio | |
| laboo420-2@fileshare | Uncle Kracker - Drift Away (1).mp3 | Uncle Kracker | 3,999KB | Audio | |
| laboo420-2@fileshare | Unwritten Law - Seein' Red (CD Quality).mp3 | Unwritten Law | 3,586KB | Audio | |
| laboo420-2@fileshare | Various Artists - Rekha - Too Close (Buzz).mp3 | Various Artists | 3,546KB | Audio | Rekha |
| laboo420-2@fileshare | VNV Nation - Beloved.mp3 | VNV Nation | 6,945KB | Audio | |
| laboo420-2@fileshare | Wayne Wonder - Got Somebody.mp3 | Wayne Wonder | 3,171KB | Audio | |
| laboo420-2@fileshare | Wedding Singer - Rappers Delight(Grandma Rap)14.mp3 | Adam Sandler | 3,576KB | Audio | |
| laboo420-2@fileshare | Weird Al - The Devil Went Down to Jamaica.mp3 | Weird Al Yankovic | [illegible] | Audio | The Devil Wen |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | Wedding Singer - Rappers Delight(Grandma Rap)14.mp3 | Adam Sandler | 3,576KB | Audio | |
| laboo420-2@fileshare | Weird Al - The Devil Went Down to Jamaica.mp3 | Wierd Al Yankovic | 2,404KB | Audio | The Devil Wer |
| laboo420-2@fileshare | Weird Al Yankovic - Brittney Spears - Oops, I Farted Again... | weird al | 1,699KB | Audio | Oo |
| laboo420-2@fileshare | weird al yankovic - the night santa went crazy (2).mp3 | weird al | 3,767KB | Audio | the night sa |
| laboo420-2@fileshare | Weird Al Yankovich - Which Backstreet Boy Is Gay.mp3 | weird al | 2,383KB | Audio | Which Bac |
| laboo420-2@fileshare | Welcome To Atlanta (Indian Remix).mp3 | mC ViKrAm | 594KB | Audio | Welcome To Ir |
| laboo420-2@fileshare | Whitney Houston - Greatest Love of All.mp3 | Whitney Houston | 4,482KB | Audio | C |
| laboo420-2@fileshare | Cheer - Cheerleading Mixes - Hyper Mix #27 (1).mp3 | Cheerleading Music | 966KB | Audio | |
| laboo420-2@fileshare | Cheer-cheerleading mixes - pom dance mix down.mp3 | Cheer | 692KB | Audio | Move Yc |
| laboo420-2@fileshare | Whodini - Friends.mp3 | Whodini | 4,406KB | Audio | |
| laboo420-2@fileshare | Nicole's Cheerleading Mixes - Bling Bling Remix.mp3 | Cheerleading | 1,024KB | Audio | |
| laboo420-2@fileshare | Wierd Al - My Name Is Darth Vader.mp3 | Weird Al Yankovic | 1,422KB | Audio | My Na |
| laboo420-2@fileshare | Wierd Al Yankovic - I Like Small Buts.mp3 | Wierd Al Yankovic | 2,620KB | Audio | |
| laboo420-2@fileshare | willa ford - i wanna be bad.mp3 | willa ford | 3,020KB | Audio | |
| laboo420-2@fileshare | Cheerleading Songs - DJ Mixes - Hip Hop Party Mix (1) (1).... | CHEER | 626KB | Audio | |
| laboo420-2@fileshare | XMAS- Beach Boys- Jingle Bell Rock.mp3 | XMAS | 1,996KB | Audio | |
| laboo420-2@fileshare | young gunz- cant stop wont stop.mp3 | cd1-16-chris_and_neef-c... | 3,234KB | Audio | c |
| laboo420-2@fileshare | Naughty By Nature - Hip Hop Horray.mp3 | Naughty By Nature | 3,653KB | Audio | |
| laboo420-2@fileshare | Linkin Park - Numb (2).mp3 | Linkin Park | 2,207KB | Audio | |
| laboo420-2@fileshare | Pink - Trouble.mp3 | Pink | 2,979KB | Audio | |
| laboo420-2@fileshare | Easy E_NWA - Express Yourself.mp3 | NWA | 4,351KB | Audio | |
| laboo420-2@fileshare | 80's - Rob Base - Joy n' Pain.mp3 | Rob Base | 3,486KB | Audio | |
| laboo420-2@fileshare | (01) Justin Timberlake - Senorita (1).wma | justin timberlake | 2,926KB | Audio | |
| laboo420-2@fileshare | Cinderella (2).kpl | Cheetah Girls | 0KB | | |
| laboo420-2@fileshare | pod_will_you.mp3 | P.O.D. | 3,466KB | Audio | |
| 2 Users | Eric B.mp3 | Eric B. And Rakim | 3,628KB | Audio | |
| laboo420-2@fileshare | 01-justified-senorita-justified.mp3 | justin timberlake | 7,322KB | Audio | |
| laboo420-2@fileshare | Fleetwood Mac - I Don't Wanna Know.mp3 | Fleetwood Mac | 3,058KB | Audio | I |
| 2 Users | Fleetwood Mac - You Make Loving Fun.mp3 | Fleetwood Mac | 3,306KB | Audio | Yc |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| 2 Users | Fleetwood Mac - You Make Loving Fun.mp3 | Fleetwood Mac | 3,306KB | Audio | Yc |
| laboo420-2@fileshare | Fleetwood Mac - Second Hand News.mp3 | Fleetwood Mac | 2,716KB | Audio | |
| 2 Users | Stevie Nicks - Songbird.mp3 | Fleetwood Mac | 3,157KB | Audio | |
| laboo420-2@fileshare | Corrs - Dreams (Fleetwood Mac Rumors Tribute).mp3 | Corrs | 3,747KB | Audio | Dreams (Fleetwood M |
| laboo420-2@fileshare | Fleetwood Mac - I Dont Want To Know.mp3 | Fleetwood Mac | 3,057KB | Audio | I D |
| laboo420-2@fileshare | Spineshank - New Disease.mp3 | SpineShank | 2,658KB | Audio | |
| laboo420-2@fileshare | deborah cox - the morning after.wma | deborah cox | 3,125KB | Audio | |
| laboo420-2@fileshare | foxy brown-unreleased album-09-super freak.mp3 | foxy brown | 4,539KB | Audio | |
| laboo420-2@fileshare | Deborah Cox - Just be good to me.mp3 | Deborah Cox | 5,546KB | Audio | |
| laboo420-2@fileshare | Force MD's - Love Is A House (1).mp3 | force mds | 4,818KB | Audio | |
| laboo420-2@fileshare | Al B. Sure - Oooh This Love.mp3 | Al B. Sure | 3,276KB | Audio | |
| laboo420-2@fileshare | (Good) anal sex, 2 cum shot_0.mpg | Unknown | 3,844KB | Video | (Good) anal |
| laboo420-2@fileshare | Sevendust - Praise.mp3 | sd | 3,244KB | Audio | |
| laboo420-2@fileshare | Will Smith - Wild Wild West.mp3 | Will Smith | 4,288KB | Audio | |
| laboo420-2@fileshare | Twista Ft.mp3 | Twista Ft. Kayne West | 3,216KB | Audio | |
| laboo420-2@fileshare | fuel - falls on me.mp3 | Fuel | 7,984KB | Audio | |
| laboo420-2@fileshare | d bedingfeild if your not hte one.wma | Unknown | 2,559KB | Audio | d bedingfeild |
| laboo420-2@fileshare | Dashboard Confessionals- Hands Down.mp3 | Dashboard Confessional | 4,480KB | Audio | |
| laboo420-2@fileshare | Darude - Let The Music Take Control.mp3 | Techno - Trance - Darude | 5,406KB | Audio | Let The |
| laboo420-2@fileshare | Eminem - The Way I Am.mp3 | Eminem | 3,403KB | Audio | |
| laboo420-2@fileshare | Fountains of Wayne - Staceys Mom - Greeting Rotarians.m... | Fountains of Wayne | 5,720KB | Audio | |
| laboo420-2@fileshare | Genuwine - In those jeans.mp3 | Ginuwine | 5,708KB | Audio | |
| laboo420-2@fileshare | AlbumArt_{3D4808B2-99A3-4112-8F87-77C662C61E79}_... | Unknown | 9KB | Image | AlbumArt_{3D4808B2-99A3-4112- |
| laboo420-2@fileshare | AlbumArt_{3D4808B2-99A3-4112-8F87-77C662C61E79}_... | Unknown | 2KB | Image | AlbumArt_{3D4808B2-99A3-4112- |
| laboo420-2@fileshare | AlbumArt_{D96AD679-E871-4877-B4FA-4BA961560000}_... | Unknown | 12KB | Image | AlbumArt_{D96AD679-E871-4877- |
| laboo420-2@fileshare | AlbumArt_{D96AD679-E871-4877-B4FA-4BA961560000}_... | Unknown | 2KB | Image | AlbumArt_{D96AD679-E871-4877- |
| laboo420-2@fileshare | AlbumArt_{2658334E-C9FB-4D92-A77A-C8EF114D1AF1}_... | Unknown | 7KB | Image | AlbumArt_{2658334E-C9FB-4D92- |
| laboo420-2@fileshare | AlbumArt_{3D31DBA2-3D2E-49CA-8F2F-ED503B8E120C}_... | Unknown | 8KB | Image | AlbumArt_{3D31DBA2-3D2E-49CA- |
| laboo420-2@fileshare | AlbumArt_{3D31DBA2-3D2E-49CA-8F2F-ED503B8E120C}_... | Unknown | 2KB | Image | AlbumArt_{3D31DBA2-3D2E-49CA |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | AlbumArt_{3D31DBA2-3D2E-49CA-8F2F-ED503B8E120C}_... | Unknown | 2KB | Image | AlbumArt_{3D31DBA2-3D2E-49CA- |
| laboo420-2@fileshare | AlbumArt_{2658334E-C9FB-4D92-A77A-C8EF114D1AF1}_... | Unknown | 2KB | Image | AlbumArt_{2658334E-C9FB-4D92- |
| laboo420-2@fileshare | 15-g-unit-gd_up-rns.mp3 | G-Unit | 6,729KB | Audio | |
| laboo420-2@fileshare | techno Vengaboys - Paradise.mp3 | Vengaboys | 6,641KB | Audio | |
| laboo420-2@fileshare | Trapt - Still Frame.mp3 | Trapt | 4,270KB | Audio | |
| laboo420-2@fileshare | TV Theme - Batman Beyond(techno Remix).mp3 | Crystal Method | 947KB | Audio | Batman Bey |
| laboo420-2@fileshare | Whitney Huston - My love is your love(techno).mp3 | Techno | 3,186KB | Audio | My love is |
| laboo420-2@fileshare | G-Unit - Gangsta Shit.wma | G Unit | 993KB | Audio | |
| laboo420-2@fileshare | AlbumArt_{E4C14FE8-AECD-472F-A080-EB8A00915F2C}_... | Unknown | 12KB | Image | AlbumArt_{E4C14FE8-AECD-472F- |
| laboo420-2@fileshare | AlbumArt_{E4C14FE8-AECD-472F-A080-EB8A00915F2C}_... | Unknown | 3KB | Image | AlbumArt_{E4C14FE8-AECD-472F- |
| laboo420-2@fileshare | Good Charolette - I Heard You.mp3 | Good Charlotte | 2,546KB | Audio | |
| laboo420-2@fileshare | 03 - Gunit - My Buddy.mp3 | G-Unit | 3,512KB | Audio | |
| laboo420-2@fileshare | Whodini - Freaks Come Out At Night.mp3 | Whodini | 4,420KB | Audio | Freaks |
| laboo420-2@fileshare | Wierd Al - Coca-Cola parody - Smoke A Bowl.mp3 | weird al | 2,406KB | Audio | |
| laboo420-2@fileshare | Wilson Phillips - Total Eclipse of The Heart.mp3 | Nicki French | 3,460KB | Audio | Total E |
| laboo420-2@fileshare | {H House Nu NRG} D.O.N.mp3 | Nu-NRG - D.O.N.S | 4,404KB | Audio | Drop the |
| laboo420-2@fileshare | AlbumArt_{9F431219-199B-4B1A-957B-98C38C72D761}_... | Unknown | 11KB | Image | AlbumArt_{9F431219-199B-4B1A- |
| laboo420-2@fileshare | AlbumArt_{9C499408-E730-4CB5-8C87-334F251D41D7}_... | Unknown | 12KB | Image | AlbumArt_{9C499408-E730-4CB5- |
| laboo420-2@fileshare | AlbumArt_{9C499408-E730-4CB5-8C87-334F251D41D7}_... | Unknown | 2KB | Image | AlbumArt_{9C499408-E730-4CB5- |
| laboo420-2@fileshare | AlbumArt_{C212FF41-147D-402C-BAC5-1284F8B4C802}_... | Unknown | 5KB | Image | AlbumArt_{C212FF41-147D-402C- |
| laboo420-2@fileshare | AlbumArt_{C212FF41-147D-402C-BAC5-1284F8B4C802}_... | Unknown | 1KB | Image | AlbumArt_{C212FF41-147D-402C- |
| laboo420-2@fileshare | AlbumArt_{9F431219-199B-4B1A-957B-98C38C72D761}_... | Unknown | 2KB | Image | AlbumArt_{9F431219-199B-4B1A- |
| laboo420-2@fileshare | 16-g-unit-lay_you_down-rns.mp3 | G-Unit | 5,698KB | Audio | |
| laboo420-2@fileshare | AlbumArt_{7D0C262C-5561-44AD-AD7A-265368896F8C}_... | Unknown | 13KB | Image | AlbumArt_{7D0C262C-5561-44AD |
| laboo420-2@fileshare | AlbumArt_{7D0C262C-5561-44AD-AD7A-265368896F8C}... | Unknown | 3KB | Image | AlbumArt_{7D0C262C-5561-44AD |
| laboo420-2@fileshare | g-unit - salute u.mp3 | G-Unit | 4,235KB | Audio | |
| laboo420-2@fileshare | AlbumArt_{D2633269-2548-4D99-8DED-247ED25FFF71}_... | Unknown | 10KB | Image | AlbumArt_{D2633269-2548-4D99- |
| laboo420-2@fileshare | clubbin.mp3 | Marques Houston | 3,934KB | Audio | Club |
| laboo420-2@fileshare | NSync - God Must Have Spent A Little More Time On You.m... | Nsync | 4,399KB | Audio | God Must Have Spent A Little |







Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | NSync - God Must Have Spent A Little More Time On You.m... | Nsync | 4,399KB | Audio | God Must Have Spent A Little |
| laboo420-2@fileshare | pink- trouble.mp3 | pink | 4,546KB | Audio | |
| laboo420-2@fileshare | 3 Doors Down - Duck and Run.mp3 | Three Doors Down | 3,606KB | Audio | |
| laboo420-2@fileshare | 311 Creatures (For a While).mp3 | 311 | 4,540KB | Audio | Crea |
| laboo420-2@fileshare | a Newfound Glory - Dressed To Kill.mp3 | New Found Glory | 3,252KB | Audio | |
| laboo420-2@fileshare | AlbumArt_{D2633269-2548-4D99-8DED-247ED25FFF71}_... | Unknown | 2KB | Image | AlbumArt_{D2633269-2548-4D99- |
| laboo420-2@fileshare | AlbumArt_{C36EDCA2-21F6-4142-8401-C1040C2720DB}_... | Unknown | 12KB | Image | AlbumArt_{C36EDCA2-21F6-4142- |
| laboo420-2@fileshare | AlbumArt_{C36EDCA2-21F6-4142-8401-C1040C2720DB}_... | Unknown | 2KB | Image | AlbumArt_{C36EDCA2-21F6-4142- |
| laboo420-2@fileshare | 07 - G-Unit - Groupie Love.mp3 | G-Unit | 5,959KB | Audio | |
| laboo420-2@fileshare | AlbumArtSmall.jpg | Unknown | 3KB | Image | |
| laboo420-2@fileshare | AlbumArt_{6A26874C-CF1E-4B59-9B0A-D28EF93A3F61}_... | Unknown | 10KB | Image | AlbumArt_{6A26874C-CF1E-4B59- |
| laboo420-2@fileshare | AlbumArt_{6A26874C-CF1E-4B59-9B0A-D28EF93A3F61}_... | Unknown | 2KB | Image | AlbumArt_{6A26874C-CF1E-4B59- |
| laboo420-2@fileshare | AlbumArt_{E9A6378B-978C-4C11-ADCF-2C897B14EC1E}_... | Unknown | 14KB | Image | AlbumArt_{E9A6378B-978C-4C11- |
| laboo420-2@fileshare | desktop.ini | Unknown | 0KB | | |
| laboo420-2@fileshare | AlbumArt_{A9DCF48B-A941-413D-9567-5177814C5DA5}_... | Unknown | 7KB | Image | AlbumArt_{A9DCF48B-A941-413D- |
| laboo420-2@fileshare | AlbumArt_{A9DCF48B-A941-413D-9567-5177814C5DA5}_... | Unknown | 2KB | Image | AlbumArt_{A9DCF48B-A941-413D- |
| laboo420-2@fileshare | Beastie Boys - Sure Shot.mp3 | Yellowcard | 3,135KB | Audio | |
| laboo420-2@fileshare | Black Eyed Peas - Shut Up.wma | Black Eye Peas | 742KB | Audio | |
| laboo420-2@fileshare | Funny Songs- Mad TV - Mambo No. 6.mp3 | Funny Songs | 1,153KB | Audio | |
| laboo420-2@fileshare | R.Kelly - Molesta (Parody).MP3 | mad tv | 1,814KB | Audio | R Kelly |
| laboo420-2@fileshare | AlbumArt_{A3D0E88D-5BF8-4FB2-BE54-17664CAD1EA7}_... | Unknown | 9KB | Image | AlbumArt_{A3D0E88D-5BF8-4FB2- |
| laboo420-2@fileshare | AlbumArt_{A3D0E88D-5BF8-4FB2-BE54-17664CAD1EA7}_... | Unknown | 2KB | Image | AlbumArt_{A3D0E88D-5BF8-4FB2- |
| laboo420-2@fileshare | Mad TV - American Idol.WMV | MADTV | 18,101KB | Video | |
| laboo420-2@fileshare | Barenaked Ladies - Another Post Card.mp3 | Barenaked Ladies | 3,211KB | Audio | |
| laboo420-2@fileshare | AlbumArt_{D06BCF5A-D564-410E-A1B8-0EC82099A735}_... | Unknown | 7KB | Image | AlbumArt_{D06BCF5A-D564-410E- |
| laboo420-2@fileshare | AlbumArt_{D06BCF5A-D564-410E-A1B8-0EC82099A735}_... | Unknown | 2KB | Image | AlbumArt_{D06BCF5A-D564-410E- |
| laboo420-2@fileshare | 09 - G-Unit - Footprints.mp3 | G-Unit | 6,129KB | Audio | |
| laboo420-2@fileshare | 10 - Gunit - Eye for an Eye.mp3 | G-Unit | 3,678KB | Audio | |
| laboo420-2@fileshare | Cameo - Sparkle.mp3 | Cameo | 4,596KB | Audio | |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | Cameo - Sparkle.mp3 | Cameo | 4,596KB | Audio | |
| laboo420-2@fileshare | Chevelle - Send the Pain Below.mp3 | Chevelle | 3,947KB | Audio | S |
| laboo420-2@fileshare | Chevelle - The Red.mp3 | Chevelle | 3,728KB | Audio | |
| laboo420-2@fileshare | AlbumArt_{04D98A12-E4D5-4D06-8512-85BE189885AF}_... | Unknown | 6KB | Image | AlbumArt_{04D98A12-E4D5-4D06- |
| laboo420-2@fileshare | AlbumArt_{04D98A12-E4D5-4D06-8512-85BE189885AF}_... | Unknown | 1KB | Image | AlbumArt_{04D98A12-E4D5-4D06- |
| laboo420-2@fileshare | AlbumArt_{F4DCFADB-38A4-4340-83F8-F472FC7907AC}_... | Unknown | 9KB | Image | AlbumArt_{F4DCFADB-38A4-4340- |
| laboo420-2@fileshare | AlbumArt_{F4DCFADB-38A4-4340-83F8-F472FC7907AC}_... | Unknown | 2KB | Image | AlbumArt_{F4DCFADB-38A4-4340- |
| laboo420-2@fileshare | gunit-gd_up.mp3 | G-Unit | 4,488KB | Audio | |
| laboo420-2@fileshare | AlbumArt_{05D60A27-9972-48FB-8420-C3E0B77281FE}_L... | Unknown | 7KB | Image | AlbumArt_{05D60A27-9972-48FB- |
| laboo420-2@fileshare | AlbumArt_{05D60A27-9972-48FB-8420-C3E0B77281FE}_... | Unknown | 2KB | Image | AlbumArt_{05D60A27-9972-48FB- |
| laboo420-2@fileshare | AlbumArt_{5786C6BA-0830-4EA4-BB8E-F69E7231AC07}_... | Unknown | 10KB | Image | AlbumArt_{5786C6BA-0830-4EA4- |
| laboo420-2@fileshare | AlbumArt_{5786C6BA-0830-4EA4-BB8E-F69E7231AC07}_... | Unknown | 2KB | Image | AlbumArt_{5786C6BA-0830-4EA4- |
| laboo420-2@fileshare | AlbumArt_{774C27FF-E903-4A85-A648-0BB520CAE697}_... | Unknown | 12KB | Image | AlbumArt_{774C27FF-E903-4A85- |
| laboo420-2@fileshare | AlbumArt_{774C27FF-E903-4A85-A648-0BB520CAE697}_... | Unknown | 2KB | Image | AlbumArt_{774C27FF-E903-4A85- |
| laboo420-2@fileshare | AlbumArt_{89AE4B27-9D63-486C-9F16-02EA16F4D4BB}_... | Unknown | 9KB | Image | AlbumArt_{89AE4B27-9D63-486C- |
| laboo420-2@fileshare | AlbumArt_{89AE4B27-9D63-486C-9F16-02EA16F4D4BB}_... | Unknown | 2KB | Image | AlbumArt_{89AE4B27-9D63-486C- |
| laboo420-2@fileshare | 04-g-unit-im_so_hood-rns.mp3 | G-Unit | 3,405KB | Audio | |
| laboo420-2@fileshare | trouble.mp3 | Pink | 3,054KB | Audio | |
| laboo420-2@fileshare | Italian techno - Mambo Italiano - Mozzarella mix.mp3 | Italian Techno | 3,079KB | Audio | |
| laboo420-2@fileshare | Lil Kim feat. 50 Cent - Magic Stick.mp3 | Lil Kim feat. 50 Cent | 3,304KB | Audio | |
| laboo420-2@fileshare | Little Nicky Soundtrack - Skool of Hard Knocks.mp3 | P.O.D. | 2,870KB | Audio | Sch |
| laboo420-2@fileshare | los pericos_-_JAMAICA_REGGA.MP3 | Los Pericos | 3,416KB | Audio | |
| laboo420-2@fileshare | Barenaked Ladies - One Week.mp3 | Barenaked Ladies | 2,603KB | Audio | |
| laboo420-2@fileshare | G-Unit - Lay You Down.mp3 | G-Unit | 3,800KB | Audio | |
| laboo420-2@fileshare | 08 - G-Unit - Betta Ask Somebody.mp3 | G-Unit | 5,464KB | Audio | Be |
| laboo420-2@fileshare | Westside Connection - Gangsta Nation.wma | West Side Connection | 3,256KB | Audio | |
| laboo420-2@fileshare | Jimmy Buffett - If You Like Pina Coladas.mp3 | Jimmy Buffet | 3,948KB | Audio | If Yo |
| laboo420-2@fileshare | 003-ja_rule-mesmerize_feat_ashanti-( www.Mp3s.4-all.org... | - ( www.Mp3s.4-all.org ) - | 4,355KB | Audio | Mesm |
| laboo420-2@fileshare | 07-various artists-hoobastank - losing my grip (real one).m... | Various Artists | 3,962KB | Audio | Hoobasta |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | 07-various artists-hoobastank - losing my grip (real one).m... | Various Artists | 3,962KB | Audio | Hoobasta |
| laboo420-2@fileshare | 08 - One Day I'll Fly Away - Nicole Kidman.mp3 | Nicole Kidman | 3,101KB | Audio | Or |
| laboo420-2@fileshare | Me against the music (feat madonna).mp3 | Britney Spears | 3,513KB | Audio | Me against the mu |
| laboo420-2@fileshare | Big Boi and Dr. Dre - The Whole World.mp3 | Big Boi and Dre present | 4,614KB | Audio | the whole |
| laboo420-2@fileshare | Bing Crosby, Frank Sinatra, Nat King Cole - I'll Be Home For.. | Bing Crosby, Frank Sinatr... | 2,984KB | Audio | I'll Be Home Fo |
| laboo420-2@fileshare | Blink 182 - 03 - First Date (mp3wma.net).mp3 | Blink 182 | 2,682KB | Audio | |
| laboo420-2@fileshare | Blue Collar Comics - Larry The Cable Guy_Stuff That Irritat... | Blue Collar Comics | 2,041KB | Audio | Larry The Cable Guy_Stul |
| laboo420-2@fileshare | Bob Rivers - White Trash Chistmas - 12 - I'll Be Stoned for ... | Bob Rivers | 810KB | Audio | Comedy - |
| laboo420-2@fileshare | Britney Spears - I'm A Slave 4 U VMA 2001.mp3 | Britney Spears | 3,382KB | Audio | I'm A Slave |
| laboo420-2@fileshare | Busta Rhymes feat. P. Diddy _The Neptunes - Pass The C... | Busta Rhymes | 4,154KB | Audio | Pass The Courvoisier (Part II) (f |
| laboo420-2@fileshare | Buy Out Riddim - Like Glue.mp3 | Buy Out - Sean Paul | 3,656KB | Audio | |
| laboo420-2@fileshare | cam'ron - come home with me - 08 - thats hey ma .mp3 | Camron | 2,157KB | Audio | Thats Hey M |
| laboo420-2@fileshare | Cartman - Kyles moms a big fat bitch.mp3 | southpark | 1,173KB | Audio | Eric - K |
| laboo420-2@fileshare | Christmas - O Come All Ye Faithful - Faith Hill, Leann Rimes .. | Faith Hill _Leeann Rhymes | 2,469KB | Audio | O C |
| laboo420-2@fileshare | Christmas Songs - Joy to the World - Bing Crosby.mp3 | Frank Sinatra, Louis Amst... | 1,640KB | Audio | |
| laboo420-2@fileshare | Comedy Frank Zappa _Dr. Demento -- Hebrew Rap --.m... | Comedy Frank Zappa _... | 2,018KB | Audio | |
| laboo420-2@fileshare | Destiny's Child - 05 - Little drummer boy (f solange).mp3 | Destinys Child | 3,389KB | Audio | Little Drumn |
| laboo420-2@fileshare | DMX - Mr Vegas, Sean Paul- Here comes da Boom.mp3 | Dmx, Sean Paul _Mr. Ve... | 3,163KB | Audio | He |
| 2 Users | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr.. | Eminem | 5,184KB | Audio | Lose Yourself - No Skips - Guarant |
| laboo420-2@fileshare | good charlotte - the young and the hopeless - 12 - the yo... | good charlotte | 3,374KB | Audio | the youn |
| laboo420-2@fileshare | Good Charlotte-The Young and The Hopeless-say anything... | Good Charlotte | 4,574KB | Audio | Say Anythi |
| laboo420-2@fileshare | Italian techno - Paola e dChiara - Vamos a Bailar (dance re... | Italian Techno | 4,792KB | Audio | Vamos a Baila |
| laboo420-2@fileshare | Jagged Edge - Where The Party At Remix Feat JD, Da Bra... | Lil Bow Wow | 4,586KB | Audio | Where The Party At Remix Feat JD |
| laboo420-2@fileshare | Jazz) Frank Sinatra _Bing Crosby - Have Yourself a Merry ... | Jazz) Frank Sinatra _Bing... | 2,423KB | Audio | Have Yourself a Merry Little |
| laboo420-2@fileshare | Jermaine Dupri ft. Ludacris - Welcome to Atlanta.mp3 | Jermaine Dupri | 3,139KB | Audio | Welcome To |
| laboo420-2@fileshare | JHere's Your Sign, Part III.mp3 | Jeff Foxworthy, Bill Engva.. | 6,074KB | Audio | Here's |
| laboo420-2@fileshare | Justin Timberlake Feat Clipse - Like I Love You.mp3 | Justin Timberlake | 3,310KB | Audio | Like I Lov |
| laboo420-2@fileshare | Linkin Park - Numb (1).mp3 | Linkin Park | 2,928KB | Audio | |
| laboo420-2@fileshare | NATM Soundtrack - Good Charlotte - Put Your Hand On My... | Good Charlotte | 1,290KB | Audio | Put Your Har |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files



Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | NATM Soundtrack - Good Charlotte - Put Your Hand On My... | Good Charlotte | 1,290KB | Audio | Put Your Han |
| laboo420-2@fileshare | new found glory - head on collision (new!!!!) - sticks and s... | New Found Glory | 3,539KB | Audio | Head On |
| laboo420-2@fileshare | New Found Glory - Head On Collision.mp3 | New Found Glory | 3,101KB | Audio | |
| laboo420-2@fileshare | Not Another Teen Movie - 10 - Good Charlotte - If You Lea... | Good Charlotte | 2,901KB | Audio | |
| laboo420-2@fileshare | Offspring - Pretty Fly (for a white guy).mp3 | The OffSpring | 2,211KB | Audio | Pretty Fly |
| laboo420-2@fileshare | Reggae - Blu Cantrell _Sean Paul - Breathe Remix.mp3 | Blu Cantrell Feat. Sean P... | 3,532KB | Audio | |
| laboo420-2@fileshare | Shania Twain - Man! I Feel Like A Women.mp3 | Shania Twain | 2,734KB | Audio | Man! I |
| laboo420-2@fileshare | Shania Twain - That Don't Impress me much (Dance Remix)... | Shania Twain | 4,314KB | Audio | That Don' |
| laboo420-2@fileshare | South Park - Merry Fuckin Christmas.mp3 | Mr. Garrison | 2,068KB | Audio | Mer |
| laboo420-2@fileshare | South Park - Timmy with The Offspring - Pretty Fly For a Ti... | The OffSpring | 2,951KB | Audio | Pre |
| laboo420-2@fileshare | South Park - Wendy Testaburger - Cussing Song (Unbeliev... | Southpark | 598KB | Audio | Cussing Song (Unbelieveabl |
| laboo420-2@fileshare | Spanish Rap-Reggae - Xtassy Reggae - Oh Na Na Na - Ben... | Xtassy Reggae | 1,596KB | Audio | Spanish Rap-Reggae - Xtassy Rec |
| laboo420-2@fileshare | Sporty Theives - No Pegions .mp3 | Sporty Thieves | 4,125KB | Audio | |
| laboo420-2@fileshare | Tatu - Not Gonna Get Us English.mp3 | tatu | 776KB | Audio | Not Gc |
| laboo420-2@fileshare | TECHNO (HARDCORE-GABBER Fuck Happy1.mp3 | DJ Buzz Fuzz | 4,870KB | Audio | |
| laboo420-2@fileshare | Techno - Beats - Bruce Lee Hiphop Instrumental.mp3 | Scarface, Dr. Dre, Ice Cu... | 3,705KB | Audio | Game C |
| laboo420-2@fileshare | Techno - Paul Oakenfold - Tunnel Trance Firewalk.MP3 | Paul Oakenfold | 4,026KB | Audio | |
| laboo420-2@fileshare | techno The Thrillseekers feat Sheryl Deane - Synaesthesia .. | The Thrillseekers ft Sheryl.. | 7,068KB | Audio | Synaesthesia (Fly Away) |
| laboo420-2@fileshare | Weird Al Yankovic (Christina Aguilera) - Hooker On a Corner.. | weird al | 1,548KB | Audio | Hooker On a Corner (Genie In A |
| laboo420-2@fileshare | where is the love (full) (2).mp3 | Black Eyed Peas f/ Justin ... | 3,626KB | Audio | Where Is The Love - Black Eyed Pe |
| laboo420-2@fileshare | Willa Ford - I Wanna Be Bad (Rap Version).MP3 | willa ford with royce da 5'... | 1,260KB | Audio | I Wanna Be |
| laboo420-2@fileshare | WTC Blessed Union Of Souls - I Believe (Attack On America... | Blessed Union Of Souls | 3,101KB | Audio | I Believe (Se |
| laboo420-2@fileshare | Yo Mama Jokes (1).mp3 | Jeff Foxworthy, Bill Engva.. | 2,367KB | Audio | Yo Mama |
| laboo420-2@fileshare | Zombie Nation - Kernkraft 400 (DJ Skribble).mp3 | Techno | 3,180KB | Audio | DJ Skribble - Essential Dance 200 |
| laboo420-2@fileshare | Eve 6 - Think Twice.mp3 | Eve 6 | 2,703KB | Audio | |
| laboo420-2@fileshare | Dan Fogelberg - Sometimes When We Touch.mp3 | Kenny Rogers | 3,438KB | Audio | Sometim |
| laboo420-2@fileshare | Play - Cinderella.mp3 | Cheetah Girls | 3,405KB | Audio | |
| 2 Users | Fleetwood Mac - Don't Stop.mp3 | Fleetwood Mac | 2,976KB | Audio | |
| laboo420-2@fileshare | Fleetwood Mac - The Chain.mp3 | Fleetwood Mac | 4,234KB | Audio | |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | Fleetwood Mac - The Chain.mp3 | Fleetwood Mac | 4,234KB | Audio | |
| 2 Users | Fleetwood Mac - Never Going Back Again.mp3 | Fleetwood Mac | 2,116KB | Audio | Neve |
| laboo420-2@fileshare | Fleetwood Mac - Gold Dust Woman.mp3 | Fleetwood Mac | 4,721KB | Audio | |
| laboo420-2@fileshare | Fleetwood Mac - Oh Daddy.mp3 | Fleetwood Mac | 3,710KB | Audio | |
| laboo420-2@fileshare | Fleetwood Mac - Go Your Own Way.mp3 | Fleetwood Mac | 3,400KB | Audio | |
| laboo420-2@fileshare | Numb.mpeg | Linkin Park | 31,498KB | Video | |
| laboo420-2@fileshare | Blink182action.MP3 | Blink 182 | 2,716KB | Audio | |
| laboo420-2@fileshare | Amber - This Is Your Night.mp3 | Amber | 3,749KB | Audio | |
| laboo420-2@fileshare | matm.mp3 | Britney Spears feat. Mad... | 3,513KB | Audio | M |
| laboo420-2@fileshare | Jay _Silent Bob Strike Back (2of2).avi | SMR | 191,780KB | Video | Jay and Siler |
| laboo420-2@fileshare | Britney Spears - Me Against The Music.mpg | Britney Speras Feat. Mad... | 40,206KB | Video | Me |
| laboo420-2@fileshare | Brian McKnight - Back At One.mp3 | Brian McKnight | 3,473KB | Audio | |
| laboo420-2@fileshare | Eminem - I think My Daddys Gone Crazy.mp3 | Eminem | 2,087KB | Audio | M |
| laboo420-2@fileshare | office sex - teen secretary.mpg | PORN | 2,892KB | Video | office se |
| laboo420-2@fileshare | Eminem The Eminem Show 14 - Hailie's Song.mp3 | Eminem the Eminem show... | 3,132KB | Audio | |
| laboo420-2@fileshare | Selena - Dreaming Of You.mp3 | Selena | 4,909KB | Audio | |
| laboo420-2@fileshare | 3 Doors Down - Here Without You.mp3 | 3 Doors Down | 3,753KB | Audio | |
| laboo420-2@fileshare | Nysnc - It makes me ill.mp3 | Nsync | 3,250KB | Audio | |
| laboo420-2@fileshare | Brand New - The Quiet Things That No One Ever Knows.m... | Brand New | 3,778KB | Audio | The Quiet Things That N |
| laboo420-2@fileshare | Comedy - Adam Sandler - Teenage Love On The Phone.mp3 | Adam Sandler | 2,410KB | Audio | Teenage L |
| laboo420-2@fileshare | Baby Bash feat Frankie J - Suga Suga.mp3 | Baby Beesh_Frankie J | 3,444KB | Audio | |
| laboo420-2@fileshare | Kamasutra - The 32 Positions of Sex.jpg | porn | 281KB | Image | |
| laboo420-2@fileshare | Teens Fucking On Floor.mpg | PORN | 4,577KB | Video | 16 year old girl gettinc |
| laboo420-2@fileshare | blink 182 - Jossie.mp3 | Blink 182 | 3,115KB | Audio | |
| laboo420-2@fileshare | maroon5 - Harder To Breath.mp3 | Maroon 5 | 2,720KB | Audio | |
| laboo420-2@fileshare | 04.) Happy Holidays You Bastard.mp3 | Blink 182 | 662KB | Audio | Happy Hol |
| laboo420-2@fileshare | Bowling For Soup - Punk Rock 101.mp3 | Bowling For Soup | 2,820KB | Audio | |
| 2 Users | The All-American Rejects - untitled.mp3 | All American Rejects | 3,269KB | Audio | T |
| laboo420-2@fileshare | Britney Spears-Touch of my hand.mp3 | Britney Spears | 4,088KB | Audio | |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | Britney Spears-Touch of my hand.mp3 | Britney Spears | 4,088KB | Audio | |
| laboo420-2@fileshare | Faith Hill - Where Are You Christmas.mp3 | Faith Hill | 3,855KB | Audio | Where |
| laboo420-2@fileshare | Destiny's Child - Platinum Bells.mp3 | Destinys Child | 1,353KB | Audio | |
| laboo420-2@fileshare | Dolly Parton - Medley- Winter Wonderland Sleigh Ride.mp3 | Dolly Parton | 3,518KB | Audio | Winter Won |
| laboo420-2@fileshare | Burl Ives - Santa Clause Is Coming To Town.MP3 | Burl Ives | 2,048KB | Audio | Sant Claus is |
| laboo420-2@fileshare | A Music Box Of Christmas Carols - 13- Joy To The World.m... | Whitney Houston | 1,162KB | Audio | |
| laboo420-2@fileshare | Holiday Music - Christmas - Dolly Pardon - Walking In A Win... | Dolly Parton | 2,354KB | Audio | Walking In A W |
| laboo420-2@fileshare | amy grant _vince gill - Tennessee Christmas.mp3 | Amy Grant | 4,294KB | Audio | Te |
| laboo420-2@fileshare | christmas music - Whitney Houston-Do You Hear What I H... | Christmas | 3,323KB | Audio | Do You |
| laboo420-2@fileshare | Xmas-Nsync-Merry Christmas Happy Holidays.mp3 | N Sync | 2,978KB | Audio | Merry Christmas |
| laboo420-2@fileshare | DEAN_M~1.MP3 | Dean Martin | 1,783KB | Audio | |
| laboo420-2@fileshare | Nat King Cole - Christmas Songs - Deck the Halls (1).mp3 | Nat King Cole | 1,032KB | Audio | |
| laboo420-2@fileshare | Christmas music - Kenny G.mp3 | Kenny G | 3,852KB | Audio | I'll Be H |
| laboo420-2@fileshare | Jonny Mathis - Oldies - Christmas - Silver Bells.mp3 | Johnny Mathis | 3,341KB | Audio | |
| laboo420-2@fileshare | Xmas - Kenny Rogers _Dolly Parton - The Greatest Gift Of... | Kenny Rogers _Dolly Par... | 3,484KB | Audio | The |
| laboo420-2@fileshare | Previous mp3 music-2 - Track 01.mp3 | Dolly Parton w/ Kenny Ro... | 2,990KB | Audio | Har |
| laboo420-2@fileshare | Christmas Music - Have Yourself a Merry Little Christmas - ... | Christmas-Mel Torme | 2,944KB | Audio | Have Yours |
| laboo420-2@fileshare | Sleigh Ride.mp3 | Music factory | 2,912KB | Audio | |
| laboo420-2@fileshare | Beach Boys - Santa Claus is Coming to Town.mp3 | Beach Boys | 2,126KB | Audio | Santa Claus |
| laboo420-2@fileshare | Hoobastank - Out of Control.mp3 | Hoobastank | 2,593KB | Audio | |
| laboo420-2@fileshare | 2 Pac _Biggie - Runnin (LP).mp3 | 2Pac Ft. Biggie | 3,619KB | Audio | |
| laboo420-2@fileshare | Santana ft. Chad Kroeger - Why Dont You And I.mp3 | Carlos Santana Feat. Ch... | 2,681KB | Audio | W |
| laboo420-2@fileshare | Yellow Card - time will tell.mp3 | Yellowcard | 3,283KB | Audio | |
| laboo420-2@fileshare | Step In The Name Of Love Remix.mp3 | R. Kelly | 2,931KB | Audio | Step In The Na |
| laboo420-2@fileshare | No Doubt - It's My Life (1).mp3 | No Doubt | 3,536KB | Audio | Nc |
| laboo420-2@fileshare | Lillix - Tomorrow.mp3 | Lillix | 3,485KB | Audio | |
| laboo420-2@fileshare | Enrique Iglesias - Addicted.mp3 | Enrique Iglesias | 4,917KB | Audio | |
| laboo420-2@fileshare | Kerst -- Westlife - If every day was christmas.mp3 | 98 Degrees | 4,741KB | Audio | If Everyday |
| laboo420-2@fileshare | (04) Bubba Sparxxx - Deliverance.wma | Bubba Sparxxx | 3,193KB | Audio | |
| laboo420-2@fileshare | Destinys Child -- Eight Days of Christmas.mp3 | Destinys Child | 3,299KB | Audio | Eight |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| laboo420-2@fileshare | (04) Bubba Sparxxx - Deliverance.wma | Bubba Sparxxx | 3,193KB | Audio |
| laboo420-2@fileshare | Destinys Child - Eight Days of Christmas.mp3 | Destinys Child | 3,299KB | Audio |
| laboo420-2@fileshare | G-Unit- Stuntin'.mp3 | 50 Cent | 3,714KB | Audio |
| laboo420-2@fileshare | Blade Techno - Blood Rave song.mp3 | Blade Techno | 7,001KB | Audio |
| laboo420-2@fileshare | Soundtracks- Matrix- The Lobby Scene.MP3 | Blade Techno | 3,754KB | Audio |
| laboo420-2@fileshare | Jock Jams - Dance Mix.mp3 | Jock Jams | 2,682KB | Audio |
| laboo420-2@fileshare | Cheerleading Songs - DJ Mixes - Hip Hop Party Mix.mp3 | Cheerleading Songs | 3,180KB | Audio |
| laboo420-2@fileshare | MTV - Dance, Mixes - Techno Club II - The Ultimate Techno... | Cheerleading Mix | 2,968KB | Audio |
| laboo420-2@fileshare | new songs - techno dance club mega mixes.mp3 | Cheerleading Music | 2,462KB | Audio |
| laboo420-2@fileshare | Cheerleading Mixes- Advanced Dance.mp3 | Cheerleading-NCA 2000 | 704KB | Audio |
| laboo420-2@fileshare | A.F.I. - Sing The Sorrow - 02 - The Leaving Song Part II.m... | AFI | 3,667KB | Audio |
| laboo420-2@fileshare | Naughty By Nature - OPP.mp3 | Naughty By Nature | 5,589KB | Audio |
| laboo420-2@fileshare | 02-Old School Rap Vol 2 -Slick Rick -Children's Story.mp3 | Slick Rick | 3,000KB | Audio |
| laboo420-2@fileshare | Slick Rick - Bedtime Story.mp3 | Slick Rick | 3,723KB | Audio |
| laboo420-2@fileshare | Slick Rick and Doug E. Fresh - Lodi Dodi.mp3 | Slick Rick | 4,245KB | Audio |
| laboo420-2@fileshare | Slick Rick - Hey Young World.mp3 | Slick Rick | 4,170KB | Audio |
| laboo420-2@fileshare | Wyclef Jean f. Mary J. Blige - 911.mp3 | Wyclef Jean | 4,085KB | Audio |
| laboo420-2@fileshare | Too Short _Easy E - Players club.mp3 | Too Short _Easy E | 4,189KB | Audio |
| laboo420-2@fileshare | Eric B. and Rakim - Move the Crowd.mp3 | Eric B and Rakim | 3,577KB | Audio |
| laboo420-2@fileshare | Stevie B - Diamond Girl.mp3 | Stevie B | 4,209KB | Audio |
| laboo420-2@fileshare | Stevie B - Party Your Body.mp3 | Stevie B | 4,180KB | Audio |
| laboo420-2@fileshare | Karen White - Superwoman.mp3 | Karyn White | 5,472KB | Audio |
| laboo420-2@fileshare | Deborah Cox - Sentimental.mp3 | Deborah Cox | 4,201KB | Audio |
| laboo420-2@fileshare | Eric B.and Rakim - Make em Clap to This.mp3 | Eric B and Rakim | 5,208KB | Audio |
| laboo420-2@fileshare | Eric B. and Rakim - check out my melody.mp3 | Rakim | 5,988KB | Audio |
| laboo420-2@fileshare | Chingy Ft. Luda - Snoop - Holiday Inn.mp3 | Chingy ft. Snoop, Ludacris | 4,933KB | Audio |
| laboo420-2@fileshare | Deborah Cox - Who Do You Love.mp3 | Deborah Cox | 4,103KB | Audio |
| laboo420-2@fileshare | blink-182 - Story of a Lonely Guy.mp3 | Blink 182 | 3,436KB | Audio |
| laboo420-2@fileshare | Deborah Cox - Play Your Part.mp3 | Deborah Cox | 3,572KB | Audio |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | Deborah Cox - Play Your Part.mp3 | Deborah Cox | 3,572KB | Audio | |
| laboo420-2@fileshare | Force MD's - Here I Go Again.mp3 | Force MD's | 6,034KB | Audio | |
| laboo420-2@fileshare | Force MDs - Tender Love.mp3 | force mds | 3,955KB | Audio | |
| laboo420-2@fileshare | Shai - If I Ever Fall In Love Again.mp3 | Shai | 2,950KB | Audio | If I Eve |
| laboo420-2@fileshare | Baby Face - See U again.MP3 | Babyface | 3,600KB | Audio | W |
| laboo420-2@fileshare | Shai - If I Ever Fall in Love (Remix).mp3 | Shai | 3,961KB | Audio | If I Ever F |
| laboo420-2@fileshare | ATC - Around The World (Club Mix).mp3 | ATC | 5,284KB | Audio | Around Th |
| laboo420-2@fileshare | Will Smith - Wild Wild West (1).mp3 | Will Smith | 3,699KB | Audio | |
| laboo420-2@fileshare | 02 Dr. Evil-Just The Two Of Us.mp3 | Dr. Evil | 894KB | Audio | What If G |
| laboo420-2@fileshare | Austin Power - Dr Evil Rap.MP3 | Dr. Evil | 1,637KB | Audio | |
| laboo420-2@fileshare | Dr Evil and Mini Me - Hard Knock Life.mp3 | Dr Evil and Mini Me | 1,625KB | Audio | |
| laboo420-2@fileshare | 007 - Take Me Away .mp3 | Christina Vidal | 2,959KB | Audio | |
| laboo420-2@fileshare | kanye_west-through_the_wire.mp3 | Kayne West | 3,553KB | Audio | |
| laboo420-2@fileshare | justintimberlake - justified - 01 - senorita (1) (1) (1) (1) (1) ... | Justin Timberlake | 6,961KB | Audio | |
| laboo420-2@fileshare | Will Smith - Just The Two Of Us.mp3 | Will Smith | 4,919KB | Audio | |
| laboo420-2@fileshare | outkast ft big boi - i like the way you move.wma | outkast ft big boi | 588KB | Audio | I like |
| laboo420-2@fileshare | Barenaked Ladies - Old Apartment.mp3 | Barenaked Ladies | 3,281KB | Audio | |
| laboo420-2@fileshare | Bare Naked Ladies - If I Had a Million Dollars.mp3 | Barenaked Ladies | 4,170KB | Audio | If I H |
| laboo420-2@fileshare | Barenaked Ladies - Brian Wilson.mp3 | Barenaked Ladies | 4,486KB | Audio | |
| laboo420-2@fileshare | Barenaked Ladies - It's All Been Done.mp3 | Barenaked Ladies | 3,219KB | Audio | Its All |
| laboo420-2@fileshare | Rah Digga-party and bullshit(dirty).wma | Rah Digga | 3,591KB | Audio | party |
| laboo420-2@fileshare | Sir Mix Alot - Posse On Broadway.mp3 | Sir Mix Alot | 4,768KB | Audio | P |
| laboo420-2@fileshare | Freeway VS. Cassidy Freestyle Battle Part 2.mp3 | Cassidy | 2,316KB | Audio | |
| laboo420-2@fileshare | Mad TV- Mariah Carey- Love Muffin (remix).MPG | Mad TV | 16,666KB | Video | Mad TV- Mariah Carey- L |
| laboo420-2@fileshare | MAD TV - Kenny Rodgers' Jackass.mpg | Mad TV | 47,317KB | Video | Kenn |
| laboo420-2@fileshare | Mad TV - Limp Bizkit Parody Posin'.mpeg | MadTV | 24,104KB | Video | Posin' ( |
| laboo420-2@fileshare | mad_tv-kenny_rogers_jackass(mj) (1).mpg | MadTV | 47,317KB | Video | Ke |
| laboo420-2@fileshare | Mad TV - Miss Swan dancing queen[kco] (1).mpg | Ms.Swan | 36,085KB | Video | Mad TV - Ms S |
| laboo420-2@fileshare | Joan Osborne - One Of Us.mp3 | Joan Osborne | 5,084KB | Audio | |



Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laboo420-2@fileshare | Mad TV - Limp Bizkit Parody Posin'.mpeg | MadTV | 24,104KB | Video | Posin' ( |
| laboo420-2@fileshare | mad_tv-kenny_rogers_jackass(mj) (1).mpg | MadTV | 47,317KB | Video | Ke |
| laboo420-2@fileshare | Mad TV - Miss Swan dancing queen[kco] (1).mpg | Ms.Swan | 36,085KB | Video | Mad TV - Ms S |
| laboo420-2@fileshare | Joan Osborne - One Of Us.mp3 | Joan Osborne | 5,084KB | Audio | |
| laboo420-2@fileshare | Comedy-not funny but you still gonna laugh Accident.mpg | Jackass | 595KB | Video | |
| laboo420-2@fileshare | Comedy - Chinese Soccer Fight.mpg | Fights | 625KB | Video | Jap Gets The Sh |
| laboo420-2@fileshare | Comedy - Granny Walks The Dog.mpg | Jackass | 921KB | Video | stupid old lady gets pulled by |
| laboo420-2@fileshare | Comedy hard - Dirt Bike sex Crash.mpeg | Funny clips | 527KB | Video | Fat girl gets ru |
| laboo420-2@fileshare | comedy-elephant accident.MPG | Funny Clips | 677KB | Video | |
| laboo420-2@fileshare | PINGUI~1.MPE | Jackass Penguin | 576KB | Video | Drunk Pengui |
| laboo420-2@fileshare | Comedy - stupid skiing.mpeg | comedy | 820KB | Video | Dumb Ass S |
| laboo420-2@fileshare | Accidents - Bird Hit by Pitch.mpeg | bloopers | 1,474KB | Video | funny- |
| laboo420-2@fileshare | Jackass - pizza man.mpeg | Funniest Home Vids | 2,991KB | Video | F |
| laboo420-2@fileshare | Funny Videos - Shocking Accidents.mpeg | Funny videos | 3,005KB | Video | SKATEBOARDI |
| laboo420-2@fileshare | Jackass - Skate Ramp.mpeg | Jackass | 13,985KB | Video | Jac |
| laboo420-2@fileshare | Bone Thugs n Harmony - Crossroads.mpeg | Bone Thugs n Harmony | 37,688KB | Video | |
| laboo420-2@fileshare | Bonethugs N Harmony - The Crossroads.mp3 | Bone Thugs-N-Harmony | 4,118KB | Audio | |
| laboo420-2@fileshare | Mr. Vegas - Heads High.mp3 | Mr Vegas | 3,302KB | Audio | |
| laboo420-2@fileshare | 002 - Happy Together.mp3 | Simple Plan | 2,426KB | Audio | |
| laboo420-2@fileshare | 006 - Me Vs. The World .mp3 | Halo Friendlies | 3,557KB | Audio | |
| laboo420-2@fileshare | 50cent ft.g-unit - I Smell Pussy.mp3 | 50 Cent and G Unit | 3,260KB | Audio | |
| laboo420-2@fileshare | Invisible (1).mp3 | Clay Aiken | 3,827KB | Audio | In |
| laboo420-2@fileshare | limp bizkit-eat you alive md (1).mp3 | LimpBizkit | 5,947KB | Audio | |
| laboo420-2@fileshare | Limp Bizkit - No Sex.mp3 | Limp Bizkit | 3,666KB | Audio | |
| laboo420-2@fileshare | Limp Biskit - Break Stuff.mp3 | Limp Bizkit | 3,244KB | Audio | |
| laboo420-2@fileshare | Limp Bizkit - My Way (1).mp3 | Limp Bizkit | 4,298KB | Audio | |
| laboo420-2@fileshare | limp bizkit-rollin.mp3 | The Fast And The Furious | 2,598KB | Audio | Limp Bizkit |
| laboo420-2@fileshare | Limp Bizkit - Rollin'.mp3 | Limp Bizkit | 3,334KB | Audio | |
| laboo420-2@fileshare | Jason Mraz - You and I Both.mp3 | Jason Mraz | 3,419KB | Audio | |

Found 890 files | 3,655,515 users online, sharing 618,686,938 files (4,916,864 GB) | Not sharing any files